RECEIVED & FILED

'09 MAY 21 A11 :53

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

Rich Bergeron
147 OLD COUNTY ROAD
East Sandwich, MA 02537
Telephone: (617) 209-4325
Defendant as Pro Se Attorney

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| In Re:<br><br>XYIENCE, INC., A Nevada Corporation<br><br>Debtor. | No. BK-S-08-10474-MKN<br>Chapter 11<br><br>Eighth Judicial District Court<br>Las Vegas, Clark County, Nevada<br>Case No. A544781, Dept. XXIII |
| XYIENCE INCORPORATED, a Nevada Corporation,<br>Plaintiff,<br><br>v.<br><br>RICHARD BERGERON, an individual<br>Defendant. | CASE NO. BK-2-08-AP-01082-MKN<br><br>**AFFIDAVIT OF RICH BERGERON IN SUPPORT OF DEFENDANT AND COUNTER CLAIMANT'S SUPPLEMENTAL BRIEF IN ADVANCE OF HEARING ON AMENDED MOTION FOR RULE 11 AND 9011 SANCTIONS; AND FORMAL REQUEST FOR BRIEFING PERIOD WAIVER IN RESPECT TO RECENTLY SUBMITTED AFFIDAVITS** |
| RICHARD BERGERON, an Individual,<br><br>Counterclaimant,<br><br>v.<br><br>XYIENCE INCORPORATED, a Nevada corporation; FERTITTA ENTERPRISES, INC., a Nevada Corporation,<br><br>Counterdefendants. | Hearing Date: ___________, 2009<br>Hearing Time : 9:30 AM<br><br>Location: 300 Las Vegas Blvd. South<br>Courtroom #2<br>Las Vegas, NV 89101 |

**AFFIDAVIT OF RICH BERGERON IN SUPPORT OF DEFENDANT AND COUNTER CLAIMANT'S SUPPLEMENTAL BRIEF IN ADVANCE OF HEARING ON AMENDED MOTION FOR RULE 11 AND 9011 SANCTIONS; AND FORMAL REQUEST FOR BRIEFING PERIOD WAIVER IN RESPECT TO RECENTLY SUBMITTED AFFIDAVITS**

I, Rich Bergeron, do hereby swear under penalty of perjury under the laws of the United States of America that the following assertions are true and correct to the best of my knowledge and belief:

1. I make this affidavit in support of Defendant and Counter-claimant Rich Bergeron's Supplemental Brief in Advance of Hearing on Amended Motion For Rule 11 and 9011 Sanctions; And Formal Request For Briefing Period Waiver in Respect to Recently Submitted Affidavits.
2. I am over the age of 18, am mentally competent, have personal knowledge of the facts in this matter, and if called upon to testify, could and would testify as set forth herein.
3. The attached copy of Docket # 1-7 in the Core Bankruptcy case (08-10474-MKN) was printed directly from the PACER service system record of that case's docket and reflects 385 individuals/entities with registered stock in Xyience as of January 18, 2008.
4. I am aware of several individuals and entities among the class listed in Docket # 1-7 that participated in a direct or indirect manner to defrauding the entire class of shareholders in order to enrich themselves.
5. Some of the above described parties have not been named in the Amended Rule 11 and 9011 motion because their defrauding of stock holders was not part of the bankruptcy process or the abuses of process this case against me represents.
6. My future pleadings and requests for further hearings will bear out the bulk of those who should summarily be excluded from the class who shall ultimately benefit from any relief granted via the amended sanctions motion.
7. In early September of 2007, I sent a signed version of the attached letter to the IRS complaints office in Fresno, California regarding information I had gleaned in my investigation of Russell Pike's financial activity.
8. The IRS subsequently issued a summons for Russell Pike and various family members and Michael Clark demanding they all provide accurate financial statements for review. (the summons is already a registered exhibit in this case)
9. During the course of the investigation by the IRS of Pike and his financial activity, I communicated regularly with Agent Adam Steiner by email.

10. I sent Agent Steiner several pieces of evidence, including the attached communication marked "Dan Watson Old XYIENCE Emails #3," attached hereto with Steiner's forwarding address circled after the forwarding date of February 6, 2008.
11. During the second week of November, 2008 I received tips that Russell Pike was gambling large amounts at Fertitta-owned casinos, namely the "Red Rock" location near one of Pike's known former residences.
12. Since I had contact information on Mr. Pike, I phoned him and sent him an email detailing the allegations.
13. Pike responded with an email denying all the allegations, including a signature line that listed his association with a new business called Zizzazz.
14. I forwarded Pike's denials to Agent Adam Steiner, and he in turn sent me the attached email labeled "Questions" and dated November 18, 2008.
15. This past "tax day," April 15th, 2009, I received a pleasant email message from IRS Agent Adam Steiner letting me know about Pike's indictment and attaching a copy of said indictment.
16. I have attached a copy of the April 15th, 2009 "Indictment" email and the indictment itself.
17. On or around April 16, 2009 I received a "Google Alert" through my email inbox that told me there was a new article about the reorganization of Xyience.
18. The article turned out to be an official Xyience press release with some of the first public comments from newly crowned Xyience CEO Csaba Reider.
19. I have attached the press release, which is dated April 16, 2009, the day after Pike's indictment was announced.
20. The highlighted portions of the attached press release contain blatantly false and/or misleading statements made by both the release writer and Csaba Reider in the quotes attributed to the CEO.
21. Although "old regime" can be interpreted many ways, the first highlighted statement infers plainly that the current company retains no lingering issues of its own and is completely separated from any of its own fraudulent behavior leading up to and looking beyond the bankruptcy.
22. Csaba Reider is a former executive at the Cott Corporation, and Cott's Xyience relationship was intimate leading up to and into the bankruptcy considering much of the initial financial concessions in the bankruptcy would stand to benefit to Cott Corporation through the Court's OK to pay outstanding fees for stockpiled Xenergy product held by Cott.
23. The Cott Corporation's former executives communicated early and often with Fertitta Enterprises and Xyience representatives leading up to the bankruptcy.

24. Ultimately, those formerly associated with Cott have played a signficiant role in the new makeup of the company, but several Fertitta Enterprises stalwarts remain in direct positions of influence, and the Ultimate Fighting Championship is still sponsored by Xyience even in bankruptcy.

25. It is no coincidence that the "Xenergy" brand of Xyience has been most frequently advertised in the center of the mat in recent years.

26. The conspiracy to fraudulently bankrupt Xyience relied just as much on ex-Cott employees as it did on the ex-GCA employees who helped carry out the plan.

27. The ex-Cott employees and their associates simply paid for the plan by purchasing the company out of bankruptcy for nearly exactly what the Fertitta group put into the company before bankrupting it.

28. There are a suspicious number of ex-Cott employees tied to Manchester Consolidated Corporation, which only consisted of four total employees when the company bought Xyience, two of which had connections to Cott.

29. The purchase was framed in more of a "rent to own" format than an outright, up-front cash-for-property-and-assets deal.

30. This arrangement has allowed Fertitta Enterprises officials and associates significant leverage over company decisions and direction, and that represents a direct conflict of interest considering the Fertittas are 90 percent owners of the UFC.

31. Reider is quoted in the second highlighted paragraph of the April 16, 2009 press release saying that, "What happened under the old regime, Xyience, Inc., is upsetting—people were hurt."

32. The above statement is at worst a blatant lie and at least willfully misleading.

33. People are STILL being hurt by the new Xyience's refusal to acknowledge their shares and right to relief in the bankruptcy.

34. What is happening under the new regime and has happened throughout the bankruptcy is far more "upsetting" than what can be blamed on Pike and/or any of his associates in this scenario.

35. Much of the first half of the final highlighted paragraph is a complete and utter obfuscation and fabrication of the facts.

36. Reider is quoted as saying "There are still some wayward investors who feel they weren't treated right by the old regime and somehow think there's still a connection to us."

37. ALL the investors I have spoken with thus far, which includes at least 50 individuals or representatives of shareholding entities, feel they are not being treated right by the CURRENT regime.

38. The affidavits I recently filed repeatedly mention those who sold the individuals their shares in Xyience.
39. The primary people who these shareholders mention as their brokers are Joseph Hopkins and Russell Pike.
40. The above individuals can easily be categorized as "old regime" characters in the theme of the April 16th press release.
41. Yet, the affidavits do not express any disgust, outrage, or even discontent with Pike or Hopkins.
42. The affidavits plainly and clearly point to the Fertitta family and their associates as responsible for their current suffering related to losing their interest in the company for no consideration or cash value per share whatsoever.
43. There is still a connection to the defrauding of shareholders and the new regime, including Reider.
44. Reider's completely off-base and insensitive remark that "Time usually takes care of that" in relation to the "wayward shareholders" is in no way accurate and deliberately framed to make the issues the company is facing seem minor.
45. Time will do nothing but exacerbate the shareholders' loss of their investment in the company.
46. Affiant Linda Lesker recently contacted me to tell me she was terminated from her job due to the bad economy and she will need relief now more than ever.
47. Other shareholders have confessed investing college funds and setting up family trusts with pre-IPO Xyience stock that has been made worthless by this fraudulent bankruptcy.
48. As more time passes for these innocent people owning these shares with little indication that they will receive any relief, they suffer more pain knowing their nest eggs are gone and may in fact be irretrievable if there is no relief granted here.
49. In the case of Professional Boxer and Xyience Investor Cleveland Corder, in order to replace the funds lost he will have to endure extra physical trauma from taking punches to the head for more years than he had planned to since he'd invested his life savings in Xyience.
50. Csaba Reider is also quoted as saying, "I'm a big believer in under-promising and over-delivering. The company before was the opposite: Everything was over-promised and under-delivered. They hadn't really penetrated the market well enough, because they weren't beverage people."
51. The above comments only ring true if they are also meant to include the Fertitta group investors, the individuals and entities named in the Amended Sanctions motion, and

Reider himself, who contradicts himself in the statement since he is clearly exaggerating the company's recent success.

52. The Fertittas promised their investment would prevent bankruptcy through the communications of Bill Bullard, the general manager of Fertitta Enterprises, but ultimately they promoted the bankruptcy by paying themselves inflated sponsorship fees instead of paying for Cott product that could help the company turn a profit.

53. Fertitta Enterprises officials had significant influence over the UFC and the UFC marketing contracts that allowed for the UFC name to be placed on the Xenergy cans.

54. The two companies (Xyience and the UFC) could have and should have worked to promote the interest of both entities in the most efficient manner possible rather than destroying one company to benefit the other.

55. I have also not seen any evidence to indicate Xyience is doing any better now than it was under Russell Pike's guidance, especially considering the company's high sales numbers in 2006 into early 2007, before the Fertitta group investors and Manchester/Cott even got involved in the soon to be reorganized company.

56. The quotes in the latest press release indicate that even those currently in charge of the company are willing to deceive the general public about the company's strengths, history, and current overall state.

57. This behavior supports the Amended Sanctions motion and indicates Xyience as a whole is continuing a campaign of lies and misleading statements to avoid culpability in relation to all the shareholders damaged by this ongoing fraudulent bankruptcy.

Subscribed and Sworn to before me
This 5th day of May, 2009:

Carlos Cartagena
Notary Public

CARLOS CARTAGENA
Notary Public
Commonwealth of Massachusetts
My Commission Expires January 23, 2015

# United States Bankruptcy Court
## District of Nevada

In re **Xylence, Incorporated** Debtor(s) Case No. ______ Chapter **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Xylence, Incorporated** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 18, 2008**
Date

**/s/ Laurel E. Davis**
**Laurel E. Davis 3005**
Signature of Attorney or Litigant
Counsel for **Xylence, Incorporated**
**Fennemore Craig, P.C.**
**300 South Fourth Street, Suite 1400**
**Las Vegas, NV 89101**
**702-692-8000 Fax:702-692-8099**
**ldavis@fclaw.com**

Software Copyright (c) 1996-2004 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

Xyience, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| 4 J Family Trust | 100,000 | 0.2% | 0.2% | NV | 100,000 | 0.2% | 6640 W. Patrick, Las Vegas, NV 89118 |
| A. Chapman Investments | 18,750 | 0.0% | 0.2% | | 18,750 | 0.0% | |
| Acquis Associates | 21,125 | 0.0% | 0.2% | NJ | 21,125 | 0.0% | 400 4th Ave, Belmar, NJ 07719 |
| Adam Frank | 600,000 | 0.9% | 1.1% | NV | 600,000 | 1.2% | 1 Hughes Center Drive, #505 Las Vegas, NV 89169 |
| Adam Hallcock 2008 Trust | 12,500 | 0.0% | 1.2% | | 12,500 | 0.0% | 7855 W. Sahara Ave #101 Las Vegas, NV 89117 |
| Adam Keith | 10,000 | 0.0% | 1.2% | NV | 10,000 | 0.0% | 517 Big Horn Ridge Las Vegas, NV 89012 |
| Adrian Seavedra | 2,000 | 0.0% | 1.2% | CA | 2,000 | 0.0% | |
| Alan & Jennifer Jaskey | 12,500 | 0.0% | 1.2% | | 12,500 | 0.0% | 2930 Maverick St, LV, NV 89108 |
| Alan S. Ollis | 8,333 | 0.0% | 1.2% | CO | 8,333 | 0.0% | 330 Howell St., Golden, CO 80401 |
| Albert Thomas Tuba-Super &/or Eve Elizabeth T | 10,000 | 0.0% | 1.2% | AUSTRAILIA | 10,000 | 0.0% | Apt #5 Casa Loma 19 Karoo St. South Perth, WA 6151 Australia |
| Alarza Masskia &/or Farzana Masskia | 10,000 | 0.0% | 1.2% | | 10,000 | 0.0% | 4989 Shoreline Circle Sanford, Florida 32771 |
| Alison Newman | 14,286 | 0.0% | 1.3% | CA | 14,286 | 0.0% | Clara Inc. 107 & 111Main St.Los Altos,CA 94022 |
| All of US LLC | 20,000 | 0.0% | 1.3% | | 20,000 | 0.0% | 4660 S. Eastern Ave Las Vegas, NV 89141 |
| Amos Davis / Christi Davis | 10,000 | 0.0% | 1.3% | NV | 10,000 | 0.0% | 411 Royal Greens Dr, Henderson, NV, 89015 |
| Amparo Zapatero | 5,000 | 0.0% | 1.3% | CA | 5,000 | 0.0% | C/O First American Title Co.,3625 14th Street,Riverside CA 92501 |
| Amy J. Levene | 10,000 | 0.0% | 1.3% | FL | 10,000 | 0.0% | 7088 Via Marbella, Boca Raton FL 33433 |
| Andersen Family Trust | 50,000 | 0.1% | 1.4% | UT | 50,000 | 0.1% | 438 N. Choke Cherry Ln,Providence, UT 84332 |
| Angela Siddall | 14,286 | 0.0% | 1.4% | CA | 14,286 | 0.0% | 22 Sandstone St, Portola Valley CA 94028 |
| Angie Iren | 5,000 | 0.0% | 1.4% | NV | 5,000 | 0.0% | 825 Proud Eagle Ln, Las Vegas, NV 89144 |
| Anita & Gordon Longhitano | 71,000 | 0.1% | 1.5% | CA | 71,000 | 0.1% | 19088 Sunflower Pl Riverside, CA 92508 |
| Annelle Rainey | 30,000 | 0.0% | 1.6% | CA | 30,000 | 0.1% | 4693 Luther St. Riverside, CA. 92504 |
| Anthony Myers / Joan Myers | 10,000 | 0.0% | 1.6% | CA | 10,000 | 0.0% | PO Box 2910, Mission Viejo, CA 92690-0910 |
| Arlene Jenkins | 25,000 | 0.0% | 1.6% | | 25,000 | 0.0% | 472 Dart Brook Place, Henderson, NV 89102 |
| ARMR, LLC | 610,417 | 0.9% | 2.4% | NV | 610,417 | 1.0% | 8816 Brescia Dr.,Las Vegas NV 89117 |
| ASP Family Partners | 50,000 | 0.1% | 2.5% | CA | 50,000 | 0.1% | 3 San Joaquin Plaza, Ste 100 Newport Beach, CA 92660 |
| Atkinson Enterprises, Inc | 12,500 | 0.0% | 2.5% | CA | 12,500 | 0.0% | 13912 Oxnard St.#11,Van Nuys, CA 91401 |
| Bartosek Karl | 10,000 | 0.0% | 2.5% | AUSTRAILIA | 10,000 | 0.0% | 4800 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Bartholomew Donovan & Patricia Dey | 25,000 | 0.0% | 2.6% | | 25,000 | 0.0% | 3486 Happy Ln, Las Vegas, NV 889120 |
| Ben L. Birch | 35,000 | 0.1% | 2.6% | CA | 35,000 | 0.1% | 4341 Birch St., #193,Newport Beach,CA 92660 |
| Benny L. and Claudia B. Sanchez | 50,000 | 0.1% | 2.7% | UT | 50,000 | 0.1% | 1138 N.Las Entradas Dr.,Washington, UT 84780 |
| Berkeley Partners, LLC | 425,000 | 0.7% | 3.4% | MA | 425,000 | 0.8% | 48 Countryside Ln, Norwood MA 02062 |
| Bertha Suarez | 8,727 | 0.0% | 3.4% | NV | 8,727 | 0.0% | 1008 Trophy Hills Dr Las Vegas, NV 89134 |
| Betty Konecny | 15,000 | 0.0% | 3.4% | | 15,000 | 0.0% | 4341 Birch St. Newport Beach, CA |
| Bevanda Magica (UFC) | 5,166,667 | 7.9% | 11.3% | NV | 5,166,667 | 10.1% | 2960 W. Sahara Ave Suite 200 Las Vegas, NV 89102 |
| BG Chevron | 10,000 | 0.0% | 11.4% | | 10,000 | 0.0% | 4 Cranbie Ave Bundall QLD 4217 Australia |
| Bill Shimmer | 5,000 | 0.0% | 11.4% | CA | 5,000 | 0.0% | 13497 Eagle Nest Court Corona, CA, 92880 |
| Billy Chu | 610,000 | 0.9% | 12.3% | CA | 610,000 | 1.2% | 15719 New Brook Cir.,Cerritos, CA 90703 |
| Bonddeker Real Estate, Inc | 100,000 | 0.2% | 12.5% | NV | 100,000 | 0.2% | 2500 W.Sahara Ave,#100,Las Vegas, NV 89074 |
| Brady &/or Brandi Dobbs | 20,000 | 0.0% | 12.5% | NV | 20,000 | 0.0% | 3660 Don Carlos Drive Las Vegas, NV 89121 |
| Brant Boyer | 81,875 | 0.1% | 12.6% | UT | 81,875 | 0.2% | 1683 E.Old Lake Ln,Fruit Heights, UT 84037 |
| Brent and LaNelle Freeman | 50,000 | 0.1% | 12.7% | UT | 50,000 | 0.1% | 2149 E.Deer Run Dr., South Weber, UT 84405 |
| Brel & Lavelle Johnson | 5,000 | 0.0% | 12.7% | | 5,000 | 0.0% | 34 Bluejay, Irvine, CA 92604-3366 |
| Brett Rainey | 20,000 | 0.0% | 12.7% | CA | 20,000 | 0.0% | 4693 Luther St, Riverside, CA. 92504 |
| Brier & Herrick, LLC | 12,500 | 0.0% | 12.8% | IL | 12,500 | 0.0% | 390 Hawthorn Lane, Winnetka, IL 60093 |
| Brill, Dr. | 10,000 | 0.0% | 12.8% | FL | 10,000 | 0.0% | 6417 Southwest 36th Way Gainesville, FL 32608 |
| Bruce & Sheri Vincents | 4,000 | 0.0% | 12.8% | CA | 4,000 | 0.0% | 24 Stanislaus Ave., Ventura, CA 93004-1104 |
| Bruce Vincent | 5,000 | 0.0% | 12.8% | CA | 5,000 | 0.0% | 24 Stanislaus Ave., Ventura, CA 93004-1104 |
| Brush Morrow Partners, L.P. | 2,500,000 | 3.8% | 16.6% | IL | 2,500,000 | 4.9% | 10 South LaSalle St, #1436, Chicago, IL 60603 |
| Bunker Family Trust | 140,000 | 0.2% | 16.8% | NV | 140,000 | 0.3% | 2120 Shenley Ct., Las Vegas, NV 89117 |
| C G Kempisty Partners | 25,000 | 0.0% | 16.9% | NY | 25,000 | 0.0% | 15 Maiden Ln #1003, New York, NY 10038 |
| Cammayo Living Trust | 12,500 | 0.0% | 16.9% | CA | 12,500 | 0.0% | 132 N. San Marino Ave, Pasadena, CA 91107 |
| Carla Escido | 930 | 0.0% | 16.9% | | 930 | 0.0% | |
| Carol Brown / R Stanton | 1,225,000 | 1.9% | 18.8% | NV | 1,225,000 | 2.4% | 1348 Borderwood Ln,N.Las Vegas,89031-1816 |
| Cary B. Krukowski | 25,000 | 0.0% | 18.8% | NV | 25,000 | 0.0% | 887 Timber Walk Dr., Henderson, NV 89052 |
| Charles Joiner | 200,000 | 0.3% | 19.1% | | 200,000 | 0.4% | 4930 N. University Ave #45 Provo, UT 84604 |
| Chester Jacobs &/or Kim Jacobs | 28,572 | 0.0% | 19.2% | UT | 28,572 | 0.1% | 2178 N. Cliffrose Cir, Cedar City, UT 84720 |
| Chris Ritter | 10,000 | 0.0% | 19.2% | | 10,000 | 0.0% | |
| Christian Cammayo | 25,500 | 0.0% | 19.2% | CA | 25,500 | 0.0% | 132 N. San Marino Ave, Pasadena, CA 91107 |

Xylenco, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares Issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| Christine Madayag | 20,000 | 0.0% | 19.3% | NV | 20,000 | 0.0% | 4235 Perfect Drift St.,Las Vegas, NV 89129 |
| Chuck Peterson | 105,000 | 0.2% | 19.4% | CA | 105,000 | 0.2% | 12755 Folsom Blvd, Folsom, CA 95630 |
| Chuzl, Paul H. | 5,000 | 0.0% | 19.4% | FL | 5,000 | 0.0% | 4880 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Ciele Helvey | 75,000 | 0.1% | 19.5% | CA | 75,000 | 0.1% | 565 12th Street, Oakland, CA 94067 |
| Cleveland Corder | 60,000 | 0.1% | 19.6% | | 60,000 | 0.1% | Brent Hucks 2651 W. Hungry Creek St. Meridian, ID 83646 |
| Clint Opp | 1,000 | 0.0% | 19.6% | | 1,000 | 0.0% | |
| Clydesdale Partners LLC | 200,000 | 0.3% | 19.9% | CA | 200,000 | 0.4% | 160 Spear St #230, San Francisco, CA 94105 |
| COMER, Wayne D | 10,000 | 0.0% | 20.0% | | 10,000 | 0.0% | 16 Fryers Rpad Threep Legged Cross Wimborne Dorset BH2164U |
| Conway Schulz | 35,833 | 0.1% | 20.0% | CO | 35,833 | 0.1% | 8899 E. Prentice Ave.#10301,Greenwood Village, CO 80111 |
| COS Investment Group | 40,000 | 0.1% | 20.1% | AUSTRAILIA | 40,000 | 0.1% | 8 Vralla Road Dural NSW 2168 Australia |
| Craig Orr | 600,000 | 0.9% | 21.0% | | 600,000 | 1.2% | |
| Cross Family Trust | 12,500 | 0.0% | 21.0% | | 12,500 | 0.0% | 9891 Liberty View Rd, Las Vegas, NV 89148 |
| Crossing Streams, LLC | 100,000 | 0.2% | 21.2% | NJ | 100,000 | 0.2% | 1604 Pine Grove Ave, Westfield, NJ 07090 |
| Crystal Cammayo | 5,000 | 0.0% | 21.2% | CA | 5,000 | 0.0% | 132 N. San Marino Ave, Pasadena, CA 91107 |
| Curtis Family Trust | 237,500 | 0.4% | 21.5% | NV | 237,500 | 0.5% | 17 Mallard Creek Trail, Henderson, NV 89052 |
| Cynthia Glickman | 17,000 | 0.0% | 21.6% | | 17,000 | 0.0% | 11738 Stonewall Springs Ave, LV, NV 89138 |
| D & J Gilmartin 2003 trust | 20,000 | 0.0% | 21.6% | | 20,000 | 0.0% | 3651 Luminal Ln Las Vegas, NV 89147 |
| Darran Abundance Investments Corp | 10,000 | 0.0% | 21.6% | AUSTRAILIA | 10,000 | 0.0% | 15 Bonaventure Court, Raby Bay Brisbane, QLD 4163 Australia |
| Dana Ell | 11,000 | 0.0% | 21.6% | CA | 11,000 | 0.0% | 5973 Snowgrass Trail Riverside, CA 92503 |
| Daniel Allen Lee Watson | 2,500 | 0.0% | 21.6% | CA | 2,500 | 0.0% | 33982 Alcazar Dr #A, Dana Point, CA 92629 |
| Daniel Ward | 500 | 0.0% | 21.6% | | 500 | 0.0% | |
| Danny Burrow | 100,000 | 0.2% | 21.8% | CA | 100,000 | 0.2% | 53318 Road 419, Oakhurst, CA 93644 |
| Danny Delgado | 2,000 | 0.0% | 21.8% | | 2,000 | 0.0% | 2895 S. 5th St. Colton, CA 92324 |
| Dargen Watts | 10,000 | 0.0% | 21.8% | FL | 10,000 | 0.0% | 1346 Rudgewood Ave. Winter Park FL 32789 |
| Denis Schorr | 27,500 | 0.0% | 21.9% | NV | 27,500 | 0.1% | 565 Green Gables Ave., Las Vegas, Nv 89123 |
| Dave Clark | 20,000 | 0.0% | 21.9% | CA | 20,000 | 0.0% | 1623 Fairway Dr. Corona, CA. 92883 |
| Dave Pierson | 2,500 | 0.0% | 21.9% | CA | 2,500 | 0.0% | 1577 Vandagriff Way Corona, CA. 92883 |
| Dave Rineberg | 12,500 | 0.0% | 21.9% | FL | 12,500 | 0.0% | 3510 W. Hillsboro Blvd #203,Coconut Creek FL 33073 |
| David R. Stewart | 344,500 | 0.5% | 22.4% | NV | 344,500 | 0.7% | 2924 Hardin St. Henderson, NV 89074 |
| David Bambrick | 5,000 | 0.0% | 22.4% | | 5,000 | 0.0% | 12 Mimosa Ct Cambridge, MD 21613 |
| David Callisen | 10,000 | 0.0% | 22.5% | | 10,000 | 0.0% | 813 New Cut Rigg Edinburgh EH6 4QR |
| David Gary Swanson | 25,000 | 0.0% | 22.5% | FL | 25,000 | 0.0% | 1249 Palm Bluff Dr. Apopka, FL 32712 |
| David Hoenemeyer | 20,000 | 0.0% | 22.5% | NV | 20,000 | 0.0% | 3475 Las Vegas Blvd S., Las Vegas, NV 89109 |
| David Hagben | 10,000 | 0.0% | 22.5% | | 10,000 | 0.0% | 24 Waldegrade park Twickenham, MIDDX TW14TQ UK |
| David Kasubowski | 4,625 | 0.0% | 22.6% | | 4,625 | 0.0% | 17933 Sunburst St, Northridge, CA 91325 |
| David Lawenda | 300,000 | 0.5% | 23.0% | NY | 300,000 | 0.6% | 92 Laight Street Apt 8A, NYC, NY 10013 |
| David Lee | 5,000 | 0.0% | 23.0% | WA | 5,000 | 0.0% | 310 Park Place Center Kirkland, Washington 98033 |
| Deez Investments | 379,800 | 0.6% | 23.6% | NV | 379,600 | 0.7% | 605 Green Gables Ave., Las Vegas, Nv 89123 |
| Denise Rice | 5,000 | 0.0% | 23.6% | CA | 5,000 | 0.0% | 4616 Marathon Place Riverside CA 92505 |
| Dennis Rider | 25,000 | 0.0% | 23.7% | NV | 25,000 | 0.0% | 1000 N.Green Valley Pkwy,#580,Henderson,NV 89074 |
| Devin Keays | 3,000 | 0.0% | 23.7% | NV | 3,000 | 0.0% | 8680 Horizon Wind Ave,Unit 102, LV, NV 89178 |
| Diane Carellon | 10,000 | 0.0% | 23.7% | AUSTRAILIA | 10,000 | 0.0% | 37 Canada Place Arundel Gold Coast QLD 4214 Australia |
| Diane Frank | 600,000 | 0.9% | 24.6% | CA | 600,000 | 1.2% | 4667 Ridge Point, Riverside, CA 92509 |
| Dianne Hayes | 10,000 | 0.0% | 24.6% | | 10,000 | 0.0% | 7 Neptune Circuit Noosaville, QLD 4565 Australia |
| Diego Sanchez | 20,000 | 0.0% | 24.6% | FL | 20,000 | 0.0% | 1951 Harrison St.,#208,Hollywood, FL 33020 |
| Dino Capuano | 8,569 | 0.0% | 24.7% | NY | 8,569 | 0.0% | C/O Michael Tremonte Cohen, Gresser LLP 100 Park Ave New York, NY 10017 |
| Direct Cash, Inc. | 16,666 | 0.0% | 24.7% | | 16,666 | 0.0% | 520 S. Fourth St. Las Vegas, 89101 |
| Dominic Vissis | 8,569 | 0.0% | 24.7% | NY | 8,569 | 0.0% | C/O Michael Tremonte Cohen, Gresser LLP 100 Park Ave New York, NY 10017 |
| Donald Pock | 12,500 | 0.0% | 24.7% | CT | 12,500 | 0.0% | P.O. Box 146, Seymour, CT 06483 |
| Doug Chang | 13,424 | 0.0% | 24.7% | AZ | 13,424 | 0.0% | 2402 E. Esplande Pl, #110 Phoenix AZ 85016 |
| Douglas Grant Marriott | 12,500 | 0.0% | 24.7% | UT | 12,500 | 0.0% | 1850 S. 140 E.,Orem, UT 84058 |
| Dr. Edward Barrera | 4,000 | 0.0% | 24.8% | ME | 4,000 | 0.0% | 81 Saint Croix Drive Calais, Maine 04619 |
| Dr. John Bertuccini | 13,750 | 0.0% | 24.8% | NV | 13,750 | 0.0% | 3331 Saddle Soap Ct. Las Vegas NV 89135 |
| DTMS Investments Inc. | 3,951 | 0.0% | 24.8% | | 3,951 | 0.0% | 9727 Manheim Lane Las Vegas, NV 89117 |
| Ed Muncey | 50,000 | 0.1% | 24.9% | | 50,000 | 0.1% | 1120 Golden Age Ct, LV, NV 89144 |
| Eddie Garcia | 62,500 | 0.1% | 25.0% | NV | 62,500 | 0.1% | 1952 N. Rainbow #240 Las Vegas, NV 89108 |
| Edwin Santos / Patricia Santos | 5,000 | 0.0% | 25.0% | CA | 5,000 | 0.0% | 5414 Wrench CT,Lakewood, CA 90712 |
| Eisner & Frank | 151,101 | 0.2% | 25.2% | CA | 151,101 | 0.3% | 9601 Wilshire Blvd., Suite 700 Beverly Hills, California 90210 |
| Elizabeth Ann Cobb | 50,000 | 0.1% | 25.3% | KS | 50,000 | 0.1% | 11401 Juniper Dr.,Leawood, KS 6621 |

Xyience, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| Elvin Rodriguez | 5,000 | 0.0% | 25.3% | | 5,000 | 0.0% | 2180 N. Indian Canyon Dr #150 Palm Springs, CA 92262 |
| Emperor Capital Ventures | 83,000 | 0.1% | 25.4% | | 83,000 | 0.2% | Pete Rinato 6358 San Gagano Ave Las Vegas, NV 89131 |
| Endalkachew Mersha | 13,424 | 0.0% | 25.4% | NV | 13,424 | 0.0% | 664 Ravel Ct, Las Vegas, NV 89145 |
| Energy Drink Investor, LLC | 23,000 | 0.0% | 25.5% | | 23,000 | 0.0% | 10139 Wouldridge CT Las Vegas, NV 89129 |
| Eric Dryer | 20,000 | 0.0% | 25.5% | MA | 20,000 | 0.0% | 54 Kingswood Road, Westwood, MA 02090 |
| Eugenia Opanova | 25,000 | 0.0% | 25.5% | ME | 25,000 | 0.0% | 222 Natanis Ridge Cir., Wells, ME 04090 |
| Fairway Holdings | 25,000 | 0.0% | 25.6% | CO | 25,000 | 0.0% | 475 17th St. #1390, Denver, CO 80202 |
| Francis Howard | 25,000 | 0.0% | 25.6% | NV | 25,000 | 0.0% | 7 Commerce Center #A, Henderson,NV 89014 |
| Freddie Spencer's High Performance | 21,000 | 0.0% | 25.6% | NV | 21,000 | 0.0% | 7055 Speedway Blvd#E106,Las Vegas,Nv 89115 |
| Gabriel Hernandez | 5,000 | 0.0% | 25.7% | CA | 5,000 | 0.0% | 6775 Glacier Dr. Riverside, CA. 92506 |
| Garon Armstrong | 30,000 | 0.0% | 25.7% | MO | 30,000 | 0.1% | 810 W.72nd,Kanas City,MO 64114 |
| Gary Northam | 100,000 | 0.2% | 25.9% | CA | 100,000 | 0.2% | 6795 Glacier Dr., Riverside, CA 92506 |
| Geoffrey Seifert | 71,000 | 0.1% | 26.0% | CA | 71,000 | 0.1% | PO Box 80555 Rancho Santa Margarita CA 92688 |
| Geoffrey Seifert Profit Sharing Plan | 37,000 | 0.1% | 26.0% | CA | 37,000 | 0.1% | PO Box 80555 Rancho Santa Margarita CA 92688 |
| Georgia Kay Cook Superannuation Fund | 10,000 | 0.0% | 26.0% | | 10,000 | 0.0% | 50 Manly Dr Robina, QLD 4266 Australia |
| Gilbert Saavedra | 14,846 | 0.0% | 26.1% | CA | 14,846 | 0.0% | 2210 Cedar Ridge, Norco, CA 92806 |
| Glenis B. Shamburger | 20,000 | 0.0% | 26.1% | NV | 20,000 | 0.0% | 4725 El Paseda Ln, Las Vegas, NV 89121 |
| Glen C Allen | 12,500 | 0.0% | 26.1% | NV | 12,500 | 0.0% | 1365 Opal Valley, Henderson, NV 89052 |
| Glen Rauch | 25,000 | 0.0% | 26.1% | NJ | 25,000 | 0.0% | 46 Fremont Ave.,Park Ridge, NJ 07656 |
| Global Media Fund | 110,125 | 0.2% | 26.3% | NY | 110,125 | 0.2% | P.O. Box 78, Mt. Sinai, NY 11766 |
| Gregory R. Seifert | 5,000 | 0.0% | 26.3% | CA | 5,000 | 0.0% | PO Box 80555 Rancho Santa Margarita CA 92688 |
| Gregory R. Seifert Profit Sharing Plan | 5,000 | 0.0% | 26.3% | CA | 5,000 | 0.0% | PO Box 80555 Rancho Santa Margarita CA 92688 |
| Guarriello-Meyer Partnership | 12,500 | 0.0% | 26.3%. | PA | 12,500 | 0.0% | 9 Sheeley Ln,Boiling Springs, PA 17007 |
| Han Lee / Carol Lee | 25,000 | 0.0% | 26.4% | NV | 25,000 | 0.0% | 2910 Serina Ave., Henderson,NV 89074 |
| Hardison, Paul | 20,000 | 0.0% | 26.4% | | 20,000 | 0.0% | Pinewood Lodge Green Lane, Ampfield Romsey, Hampshire S05199BN England |
| Harry Guarillo | 12,000 | 0.0% | 26.4% | PA | 12,000 | 0.0% | 373 Craig Rd, Greencastle PA 17225 |
| Ian Kingsley | 10,000 | 0.0% | 26.5% | UNITED KINGDOM | 10,000 | 0.0% | Unit 1 Panshaw Way Portobello Industrial Chester-let steet UK DH3 2SA |
| Jaana Condon | 15,000 | 0.0% | 26.5% | | 15,000 | 0.0% | 4800 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Jaana Condon A/or Mike Tapio Jarvie | 10,000 | 0.0% | 26.5% | | 10,000 | 0.0% | 4800 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Jaana Condon/Shanna Ferguson | 10,000 | 0.0% | 26.5% | | 10,000 | 0.0% | 16 Watson St, Clontarf, QLD 4019 AUSTRAILIA |
| Jacob Duran | 7,000 | 0.0% | 26.5% | NV | 7,000 | 0.0% | 243 Windsong Dr Henderson, NV 89074 |
| James MJ Dacley | 10,000 | 0.0% | 26.5% | AUSTRAILIA | 10,000 | 0.0% | 35 Mellor Street, Kedron Brisbane 4301 QLD Australia |
| James P. O'Meara | 25,000 | 0.0% | 26.6% | NJ | 25,000 | 0.0% | 15 Sheraton Ln, Rumson, NJ 07760 |
| James R. Psaki | 20,000 | 0.0% | 26.6% | CT | 20,000 | 0.0% | 43 Overlook Drive, Greenwich CT 06830 |
| Jamie & / or Valerie Barker | 70,000 | 0.1% | 26.7% | CA | 70,000 | 0.1% | 35686 Rosedown Ln,Wildomar, CA 92595 |
| Janina Hamilton | 12,400 | 0.0% | 26.7% | CA | 12,400 | 0.0% | 5592 Serenity Place,Unit B,Mira Loma,CA 91752 |
| Jared Borneman | 1,500 | 0.0% | 26.7% | NV | 1,500 | 0.0% | 10360 Gillespie St.,Las Vegas, NV 89123 |
| Jared Koban | 390,086 | 0.6% | 27.3% | NY | 390,086 | 0.6% | One Columbus PL,#S7F,New York, NY 10019. |
| Jason & / or Susanne Abbott | 5,000 | 0.0% | 27.3% | NV | 5,000 | 0.0% | 928 Proud Eagle Ln, Las Vegas, NV 89144 |
| JC Leitch Holdings PTY Ltd | 10,000 | 0.0% | 27.4% | AUSTRAILIA | 10,000 | 0.0% | Goodliffe Springsure, QLD 4722 Australia |
| Jeannie Townsend | 150,000 | 0.2% | 27.6% | CA | 150,000 | 0.3% | 3731 Whitesands Ct, Carlsbad, CA 92010 |
| Jeff Dash | 82,250 | 0.1% | 27.7% | NV | 82,250 | 0.2% | 2824 Hardin St. Henderson, NV 89074 |
| Jeffrey A. Feuer | 18,250 | 0.0% | 27.7% | FL | 18,250 | 0.0% | 3498 Rockcliff Place, Longwood, FL 32779 |
| Jeffrey Bryant Gilkeson | 13,750 | 0.0% | 27.8% | | 13,750 | 0.0% | |
| Jeffrey L. Buchanan | 1,400 | 0.0% | 27.8% | NV | 1,400 | 0.0% | 2945 Nature Park Dr.,N.Las Vegas,NV 89084 |
| Jeffrey L. Hurley | 550 | 0.0% | 27.8% | NV | 550 | 0.0% | 8817 Casa Coronado,Las Vegas, NV 89131 |
| Jeffrey Tomasulo | 8,000 | 0.0% | 27.8% | NY | 8,000 | 0.0% | 55 E. 96th St. #1-D, New York, NY 10128 |
| Jeffrey W. Petsche | 12,500 | 0.0% | 27.8% | CA | 12,500 | 0.0% | 4335 Leonard Way Corona, CA 92883 |
| Jennifer Atwood | 12,500 | 0.0% | 27.8% | NV | 12,500 | 0.0% | 5124 Andraleo Ct, Las Vegas, NV 89141-3896 |
| Jennifer Johnson / Jeff Johnson | 25,000 | 0.0% | 27.9% | NV | 25,000 | 0.0% | 647 Glenwood Ln, Henderson,NV 89015 |
| Jeremiah Johnson | 10,500 | 0.0% | 27.9% | CA | 10,500 | 0.0% | 1613 Roanoke St. San Jacinto, CA. 92582 |
| Jerry R. & Tracie L. Graf Family Trust | 30,000 | 0.0% | 27.9% | NV | 30,000 | 0.1% | 2741 Bayo Ct., Las Vegas, NV 89102 |
| Jerry Reynolds | 1,250 | 0.0% | 27.9% | | 1,250 | 0.0% | |
| Jim Brown | 25,000 | 0.0% | 28.0% | CA | 25,000 | 0.0% | 135 Winema Circle Corona, CA. 92881 |
| Joan & Anthony Myers | 5,000 | 0.0% | 28.0% | CA | 5,000 | 0.0% | PO Box 2910, Mission Viejo, CA 92690-0910 |
| Jocelyne Greenwood | 26,050 | 0.0% | 28.0% | CA | 26,050 | 0.1% | 115 S. East Street,San Bernardino,CA 92401 |
| Joe Regan | 5,000 | 0.0% | 28.0% | CA | 5,000 | 0.0% | 4480 Leonard Way Corona, CA. 92883 (310) 422-1676 |
| John Bertuccini Trust | 160,634 | 0.2% | 28.3% | NV | 160,634 | 0.3% | 3331 Saddle Soap Ct. Las Vegas NV 89135 |
| John Herlig | 25,000 | 0.0% | 28.3% | | 25,000 | 0.0% | 10100 Los Padres Pl, LV, NV 89134 |

Xyience, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| John Mulkey | 50,000 | 0.1% | 28.4% | | 50,000 | 0.1% | 8913 Players Club Dr, LV, NV 89134 |
| John Oudin | 25,000 | 0.0% | 28.4% | GA | 25,000 | 0.0% | 2611 Weddinton Ridge,Marietta GA 30068 |
| John S Pennington Sr. & / or Dana Knox | 15,625 | 0.0% | 28.4% | NV | 15,625 | 0.0% | 3934 Wide River St. Las Vegas, NV 89130 |
| John Simcoe | 12,500 | 0.0% | 28.5% | CA | 12,500 | 0.0% | PMB 147, 2279 Eagle Glen PKWY #112, Corona CA 92883-0790 |
| John Simcoe / Alison Simcoe | 100,000 | 0.2% | 28.5% | CA | 100,000 | 0.2% | PMB 147, 2279 Eagle Glen PKWY #112, Corona CA 92883-0790 |
| Jonathan Tod Burker | 10,000 | 0.0% | 28.6% | NV | 10,000 | 0.0% | 2120 Shenley Ct., Las Vegas, NV 89117 |
| Jonathan Vose | 15,000 | 0.0% | 28.7% | NV | 15,000 | 0.0% | |
| Jones, Wynn | 80,000 | 0.1% | 28.8% | UNITED KINGDOM | 80,000 | 0.2% | 86 St. Andrews Rd. Henley Oxon RG91JE United Kingdom |
| Joseph and Beverly Link Revocable Trust | 40,000 | 0.1% | 28.8% | FL | 40,000 | 0.1% | 7567 Seashell Crest Ln, Lake Worth, FL 33467 |
| Joseph Giuliano | 25,000 | 0.0% | 28.9% | CA | 25,000 | 0.0% | 584 36th St., Manhattan Beach, CA 90266 |
| Joseph Hopkins | 41,124 | 0.1% | 28.9% | | 41,124 | 0.1% | 7914 Half Moon Pt Dr, LV, NV 89113 |
| Joseph Kriechbaumer | 500,000 | 0.8% | 29.7% | | 500,000 | 1.0% | |
| Joseph Regan | 50,000 | 0.1% | 29.8% | CA | 50,000 | 0.1% | 1869 Compton Ave.,Corona CA 92881 |
| Juanito Madayag &/or Christine Madayag | 12,000 | 0.0% | 29.8% | NV | 12,000 | 0.0% | 4225 Perfect Drift St.,Las Vegas, NV 89129 |
| Julian Wayte | 100,000 | 0.2% | 30.0% | NV | 100,000 | 0.2% | 3 Bishopsgate Terrace, Henderson, NV 89074 |
| Jump Start Homes | 10,000 | 0.0% | 30.0% | AUSTRALIA | 10,000 | 0.0% | P.O.Box 2213 New Farm Brisbane QLD 4005 Australia |
| JWP Realty | 25,000 | 0.0% | 30.0% | | 25,000 | 0.0% | |
| Karim Maskatiya | 3,333,334 | 5.1% | 35.1% | NV | 3,333,334 | 6.5% | 3523 E. Post Rd. #120, Las Vegas, NV 89120, |
| Kale Family Trust | 700,000 | 1.1% | 36.2% | | 700,000 | 1.4% | 800 Silverado St. 2nd Floor Lajolla, CA 92037 |
| Kellogg-Taylor Insurance Money | 600,000 | 0.9% | 37.1% | NV | 600,000 | 1.2% | 330 E. Charleston Blvd, Las Vegas, NV 89104 |
| Kelly Reynolds / Jenifer Johnson | 25,000 | 0.0% | 37.2% | NV | 25,000 | 0.0% | 1795 Campside Manor,Henderson,NV 89012 |
| Kennedy, T.L. Investments | 10,000 | 0.0% | 37.2% | | 10,000 | 0.0% | 4809 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Kerr, Rory and Anne Marie | 10,000 | 0.0% | 37.2% | IRELAND | 10,000 | 0.0% | Anndrid Stoney Lane Ardee G. Louth Ireland |
| Kevin Hardy | 50,000 | 0.1% | 37.3% | FL | 50,000 | 0.1% | 1228 Winsor Harbor Dr.,Jacksonville, FL 32225 |
| Key Management | 10,903,000 | 16.8% | 54.0% | | 10,800,000 | 21.3% | Crown Capital Partners 4304-938 Nelson St Vancouver, BC Canada V6Z 3A7 |
| Kim Leedman &/or Anita Leedman | 10,000 | 0.0% | 54.1% | AUSTRAILIA | 10,000 | 0.0% | 4 Mizzen Place Twin Waters, Queensland 4564 Australia |
| Kirk Sanford | 1,062,500 | 1.6% | 55.7% | NV | 1,062,500 | 2.1% | 2089 Troon Dr.,Henderson,NV 89074 |
| Klingenberg Childrens Education Trust | 903,000 | 1.4% | 57.1% | NV | 900,000 | 1.8% | 2202 W Charleston # 2, Las Vegas, NV 89102 |
| Koehler Family Trust | 15,000 | 0.0% | 57.1% | | 15,000 | 0.0% | 4117 Nancy Margarite Lane Las Vegas, NV 89103 |
| Konza Financial, Inc | 375,000 | 0.6% | 57.7% | KS | 375,000 | 0.7% | 402 Osage Ave, Kansas City, KS 66216 |
| KORT, ZITA EVE - NATL FINANCIAL SERVICE | 5,000 | 0.0% | 57.7% | FL | 5,000 | 0.0% | 20320 Fairway Oaks Drive, Boca Raton FL |
| Kristopher Cope | 20,000 | 0.0% | 57.7% | NV | 20,000 | 0.0% | 2344 Martinique Ave. Las Vegas, NV |
| Kyle and Kelly Manderscheid | 50,000 | 0.1% | 57.8% | CA | 50,000 | 0.1% | 43190 Calle Camellia, Temecula, CA 92592 |
| Kyoung Hwa Lee | 10,000 | 0.0% | 57.8% | | 10,000 | 0.0% | |
| Larry Aberle | 160,750 | 0.2% | 58.1% | NV | 160,750 | 0.3% | 608 Purcell Dr,Las Vegas,NV 89107 |
| Larry Blickman | 200,000 | 0.3% | 58.4% | CA | 200,000 | 0.4% | 909 Veterans Blvd Suite 248 Redwood City, CA 94063 |
| Larry Pettis | 100,000 | 0.2% | 58.6% | CA | 100,000 | 0.2% | 124 Somerset St, Redwood City, CA 94062 |
| Laura Clemens | 10,000 | 0.0% | 58.6% | CA | 10,000 | 0.0% | 14143 Ashton Riverside, CA. 92508 |
| Laura Folsom | 53,000 | 0.1% | 58.6% | CA | 53,000 | 0.1% | 5573 El Palomino Dr., Riverside, CA 92509 |
| Lesa Starley | 10,000 | 0.0% | 58.6% | GA | 10,000 | 0.0% | 3358 George Busbee Pkwy. #608 Kennesaw GA 30144 |
| Linda Lesker | 350,000 | 0.5% | 59.2% | CA | 350,000 | 0.7% | 10601-G Tierrasanta Blvd #350 San Diego, CA 92124 |
| LJG Asset Management | 25,000 | 0.0% | 59.2% | NY | 25,000 | 0.0% | 7 Turf Road,Montebello, NY 10901 |
| Lyle & Mary Rausch | 100,000 | 0.2% | 59.4% | CA | 100,000 | 0.2% | 1039 Twin Oaks Ct, Redwood City, CA 94061 |
| M. Joseph Bajrab Limited Pension Trust | 50,000 | 0.1% | 59.4% | NV | 50,000 | 0.1% | 6895 Alamitos Circle, Las Vegas, NV 89120 |
| Malini Menon / Ravi Menon | 10,000 | 0.0% | 59.4% | NV | 10,000 | 0.0% | 309 Treehouse Ct, Henderson, NV 89012 |
| Marc Rock | 171,781 | 0.3% | 59.7% | NJ | 171,781 | 0.3% | 625 Coleman Place Westfield, New Jersy 07090 |
| Maria Juarez | 1,600 | 0.0% | 59.7% | | 1,600 | 0.0% | 9794 Silver Harvest Ct Las Vegas, NV 89183 |
| Maria Nguyen | 5,000 | 0.0% | 59.7% | CA | 5,000 | 0.0% | 8707 Falmouth Ave.#311,Playa Del Rey,CA 90293 |
| Maria Saavedera | 8,727 | 0.0% | 59.7% | NV | 8,727 | 0.0% | 11104 Rossi Ave, Las Vegas, NV 89144 |
| Maria Savedera | 5,556 | 0.0% | 59.7% | NV | 5,556 | 0.0% | |
| Mark Dunkerson | 200,000 | 0.3% | 60.1% | | 200,000 | 0.4% | 9628 Grand Isle Ln Las Vegas, NV 89144 |
| Mark Harwell | 1,667 | 0.0% | 60.1% | NV | 1,667 | 0.0% | 187 Regal Sunset Ave,Henderson,NV 89015 |
| Marvee, LLC | 2,000,000 | 3.1% | 63.1% | CA | 2,000,000 | 3.9% | 8515 Dzons Dr #B, San Diego, CA 92126 |
| MDK Motorsports | 75,000 | 0.1% | 63.2% | | 75,000 | 0.1% | 112 Mozart Ave, Los Gatos, CA 95032 |
| Meisa Shoppee | 15,000 | 0.0% | 63.3% | | 15,000 | 0.0% | 15 Sheoak Ct. Buderim QLV 4556 Australia |
| Merseyside Satellite Fisherty | 10,000 | 0.0% | 63.3% | | 10,000 | 0.0% | 46 Ince Rd Thornton, Liverpool L24VF UK |
| Michael A. Kurylo | 25,000 | 0.0% | 63.3% | CA | 25,000 | 0.0% | 2447 Hannum Circle, Corona, CA 92882 |
| Michael Clark | 6,919,250 | 10.6% | 74.0% | NV | 1,000,000 | 2.0% | 4850 Vegas Dr. Las Vegas, NV 89108 |
| Michael David Biddle | 20,000 | 0.0% | 74.0% | UNITED KINGDOM | 20,000 | 0.0% | 3 St. Clements Close hawkell Esysey UK |

Xyience, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares Issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| Michael Gardner | 1,250 | 0.0% | 74.0% | NV | 1,250 | 0.0% | 10930 Moonbeam Glow Ln,Las Vegas,NV 89135 |
| Michael Giuliano | 56,000 | 0.1% | 74.1% | CA | 56,000 | 0.1% | 3535 Inland Empire Blvd, Ontario, CA 91764 |
| Michael Kinelman | 81,534 | 0.1% | 74.2% | NY | 81,534 | 0.2% | 50 Iselin Terrace, Larchmont, NY 10538 |
| Michael Karylo | 25,000 | 0.0% | 74.2% | CA | 25,000 | 0.0% | 2447 Hannum Circle, Corona, CA 92882 |
| Michelle Standaert | 15,000 | 0.0% | 74.3% | NV | 15,000 | 0.0% | 9737 Splendor Sky Place,Las Vegas, NV 89148 |
| Migron Corporation | 351,121 | 0.6% | 74.8% | FL | 351,121 | 0.7% | 540 Brickell Key Drive, #806, Miami, FL 33131 |
| Mike Angel | 75,000 | 0.1% | 74.9% | NV | 75,000 | 0.1% | 3901 W. Charleston Blvd, Las Vegas NV 89102 |
| Mike Belger | 5,000 | 0.0% | 74.9% | CA | 5,000 | 0.0% | 2568 Fairglen Place Corona, CA. 92881 |
| Mike Boeddeker / Mary Boeddeker | 12,500 | 0.0% | 75.0% | NV | 12,500 | 0.0% | 1079 Mnt Springs RD,Paso Robles,CA 93446 |
| Mike Bonner | 226,800 | 0.3% | 75.3% | | 226,800 | 0.4% | 1080 Caribbean Way Miami, FL 33132 |
| Misla Snyder | 32,500 | 0.0% | 75.4% | CA | 32,500 | 0.1% | 26 Calle Del Norte, Rancho Mirage, CA 92270 |
| MJE Investments | 100,000 | 0.2% | 75.5% | NV | 100,000 | 0.2% | Ham Galliher LLP 550 E. Charleston Blvd Suite B Las Vegas, NV 89104 |
| Neil Doherty | 10,000 | 0.0% | 75.5% | | 10,000 | 0.0% | |
| Neil Jay Oser | 8,589 | 0.0% | 75.5% | NY | 8,589 | 0.0% | C/O Michael Tremonte Cohen, Greeser LLP 100 Park Ave New York, NY 10017 |
| Nevada Land Advisors | 2,500 | 0.0% | 75.6% | | 2,500 | 0.0% | 7955 W. Sahara Las Vegas, NV 89117 |
| Nicholas E. Lord | 25,000 | 0.0% | 75.6% | NV | 25,000 | 0.0% | 2110 Shenley Ct, Las Vegas, NV 89117 |
| Nick Clifford | 10,000 | 0.0% | 75.6% | | 10,000 | 0.0% | 5 Milton Rd Aylesbury Bucks UK HP217LZ |
| Oxeca, Inc | 100,000 | 0.2% | 75.8% | NV | 100,000 | 0.2% | 871 Coronado Center Dr Suite 200 Henderson, NV 89052 |
| Pacific Investments Group | 100,000 | 0.2% | 75.9% | | 100,000 | 0.2% | Brent Hucks 2651 W. Hungry Creek St. Meridian, ID 83645 |
| Palomino Partners | 500,000 | 0.8% | 76.7% | NV | 500,000 | 1.0% | 4485 S. Pecos Rd. Las Vegas Nevada 89121 |
| Parker Helecopters Pty | 15,000 | 0.0% | 76.7% | AUSTRAILIA | 15,000 | 0.0% | Sondella Station Mt. Ledon Road Uermont Qld 4721 Australia |
| Patricia A Brinton | 15,000 | 0.0% | 76.7% | NV | 15,000 | 0.0% | |
| Patricio A. Finnerty | 25,000 | 0.0% | 76.8% | CA | 25,000 | 0.0% | P.O. Box 2591, Riverside, CA 92516 |
| Patricia Barrera | 3,000 | 0.0% | 76.8% | NV | 3,000 | 0.0% | 57 GingerLilly Terrace, Las Vegas, NV 89074 |
| Patrick G. Theodora Trust | 40,000 | 0.1% | 76.8% | CA | 40,000 | 0.1% | 1 Pleasanr Hill Dr. Rolling Hills Estates CA 90274 |
| Patrick Patterson | 30,000 | 0.0% | 76.9% | CA | 30,000 | 0.1% | 15658 Kasota Rd, Apple Valley, CA 92307 |
| Patrick Theodra | 10,000 | 0.0% | 76.9% | CA | 10,000 | 0.0% | 1 Pleasanr Hill Dr. Rolling Hills Estatos CA 90274 |
| Paul A. Walbrun | 25,000 | 0.0% | 76.9% | CA | 25,000 | 0.0% | 23848 Fawnskin Dr.,Corona, CA 92883 |
| Paul Dino Bertuccini Family Trust | 223,334 | 0.3% | 77.3% | NV | 223,334 | 0.4% | 3331 Saddle Soap Ct. Las Vegas NV 89136 |
| Paul J Bertuccini Trust | 135,834 | 0.2% | 77.5% | NV | 135,834 | 0.3% | 3119 Flamingo Rd.,Las Vegas,NV 89121 |
| Paul Walbrun | 65,000 | 0.1% | 77.6% | CA | 65,000 | 0.1% | 23848 Fawnskin Dr.,Corona, CA 92883 |
| Paull Hesselgesser | 25,000 | 0.0% | 77.6% | NV | 25,000 | 0.0% | 6315 W. Mesa Vista Ave. Las Vegas, NV 89118 |
| Platt, Mark | 10,000 | 0.0% | 77.6% | UT | 10,000 | 0.0% | 12247 S. 1860W Riverton, UT 84065 |
| Prosperity Investment Alliance, LLC | 100,000 | 0.2% | 77.8% | NV | 100,000 | 0.2% | Brent Hucks 2651 W. Hungry Creek St. Meridian, ID 83646 |
| Proudman, John & Elaine | 10,000 | 0.0% | 77.8% | UNITED KINGDOM | 10,000 | 0.0% | Little Westcott Farm, Westcott Rockbeare, Devon EXE5 2LU UK |
| Randall Oser | 201,842 | 0.3% | 78.1% | NY | 201,842 | 0.4% | 20 Washington Ave White Plains, NY 10603 |
| Randy Gilbert | 37,500 | 0.1% | 78.2% | NV | 37,500 | 0.1% | 3671 Edmond St, Las Vegas,NV 89103 |
| Randy Moss | 25,000 | 0.0% | 78.2% | UT | 25,000 | 0.0% | P.O. Box 924, Coalville, Ut 84017 |
| Raymond & Patricia Sefert | 7,500 | 0.0% | 78.2% | | 7,500 | 0.0% | 3014 Yorkshire Dr NE Cedar Rapids, IA 52402 |
| Rebecca Natrajan | 14,250 | 0.0% | 78.2% | | 14,250 | 0.0% | 9091 E. Wesley Dr, Denver, CO 80231 |
| Red Gum Retreat | 10,000 | 0.0% | 78.3% | AUSTRAILIA | 10,000 | 0.0% | 2 Wichstead Close Baldiris WA 6171 Australia |
| Revolution Intl | 10,000 | 0.0% | 78.3% | | 10,000 | 0.0% | 1033 Robina Town Centre Dr. Robina, QLD 4226 Australia |
| Rich Pflugradt | 2,500 | 0.0% | 78.3% | CA | 2,500 | 0.0% | 5437 Bluff Dr. Norco, CA. 92860 |
| Richard Deeb | 10,000 | 0.0% | 78.3% | CA | 10,000 | 0.0% | 2537 Genbush Circle, Corona, CA 92882 |
| Richard Quinonez | 3,000 | 0.0% | 78.3% | NV | 3,000 | 0.0% | 7524 Midnight Rambler St. Las Vegas NV 89149 |
| RIDDLE, MICHAEL | 10,000 | 0.0% | 78.3% | | 10,000 | 0.0% | |
| Rizalina Cruz / Evangeline Cruz | 7,000 | 0.0% | 78.3% | NV | 7,000 | 0.0% | 1834 Sky Flower Ct, Lasd Vegas, NV 89123 |
| Robert Atkinson | 5,000 | 0.0% | 78.3% | | 5,000 | 0.0% | 7A Farm Rd Maidenhead Berks, SL6 5NX United Kingdom |
| Robert B. Brinton | 37,500 | 0.1% | 78.4% | NV | 37,500 | 0.1% | 6767 W. Tropicana #227 Las Vegas, NV 89103 |
| Robert B. Land / Robert L. Land | 6,500 | 0.0% | 78.4% | NV | 6,500 | 0.0% | 871Coronado Cntr Dr.#100,Henderson,NV89052 |
| Robert Bryan Land | 6,000 | 0.0% | 78.4% | NV | 6,000 | 0.0% | 871Coronado Cntr Dr.#100,Henderson,NV89052 |
| Robert C. Bitton | 22,500 | 0.0% | 78.4% | NV | 22,500 | 0.0% | |
| Robert C. Jackson | 100,000 | 0.2% | 78.6% | CA | 100,000 | 0.2% | 7095 Hollywood Blvd,#845,Hollywood CA 90028 |
| Robert Fulwider | 12,500 | 0.0% | 78.6% | | 12,500 | 0.0% | 6240 Saginaw Dr. Las Vegas, NV 89108 |
| Robert Guarfello | 12,500 | 0.0% | 78.6% | PA | 12,500 | 0.0% | 93 Jennifer Cir., Sanford, FL 32773 |
| Robert Hawko | 5,625 | 0.0% | 78.6% | | 5,625 | 0.0% | Migron Corp 540 Brickell Key Dr #806 Miami Fl 33131 |
| Robert Saeed | 10,000 | 0.0% | 78.7% | | 10,000 | 0.0% | |
| Robert Stoker | 135,891 | 0.2% | 78.9% | NJ | 135,891 | 0.3% | 6 Forest Park CT,Holmdel, NJ 07733-2000 |
| Robin & Florence Waterer | 20,000 | 0.0% | 78.9% | | 20,000 | 0.0% | 1 Templar St, London, UNITED KINGDOM SE595B |

Xylence, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| Roger T. Brill | 10,000 | 0.0% | 78.9% | FL | 10,000 | 0.0% | 6417 W. 35 Way Gainsville FL 32608 |
| Ron Schmit | 15,000 | 0.0% | 78.9% | NV | 15,000 | 0.0% | 4460 N. Chieftain, Las Vegas, NV 89129 |
| Rose Frabbiele | 20,000 | 0.0% | 79.0% | | 20,000 | 0.0% | 7777 Round Court, LV, NV 89123 |
| Russell & Jennifer Pike | 5,054,888 | 7.8% | 86.7% | NV | | 0.0% | 891 Ville Franche St. Las Vegas, NV 89145 |
| Russell Banks or Ophelia Banks | 98,000 | 0.1% | 86.9% | NV | 98,000 | 0.2% | 1919 Parma Ave, Las Vegas, NV 89123 |
| Russell Jacoby | 145,000 | 0.2% | 87.1% | NV | 145,000 | 0.3% | 401 Club Ct. Las Vegas NV 89144 |
| Russell Sabar | 5,000 | 0.0% | 87.1% | NJ | 5,000 | 0.0% | 6 South Lafayette Ave, Ventnor City, NJ 08406-2534 |
| RVS Ventures, Inc | 775,000 | 1.2% | 88.3% | FL | 775,000 | 1.5% | 1808 SE 7th St.Ft.Lauderdale FL 33316, |
| SA Osnoski Family Trust | 40,000 | 0.1% | 88.4% | | 40,000 | 0.1% | 2958 Pinto Lane Las Vegas, NV 89107 |
| Sadler Family Trust | 105,000 | 0.2% | 88.5% | NV | 105,000 | 0.2% | 16 Belfair Ct, Henderson, NV 89074 |
| Sanden Investments | 10,000 | 0.0% | 88.6% | AUSTRAILIA | 10,000 | 0.0% | |
| Sandra Clarke Marriott | 12,500 | 0.0% | 88.6% | NV | 12,500 | 0.0% | 6102 Wild Waters Ave.,Las Vegas, NV 89139 |
| Santiago Cruz | 100,000 | 0.2% | 88.7% | NV | 100,000 | 0.2% | 9225 W. Charleston Blvd #1065, LV, NV 89117 |
| Scot Haswell | 12,500 | 0.0% | 88.7% | MD | 12,500 | 0.0% | 1747 Monkton Farms Dr,Monkton, MD 21111 |
| Scott Gagliano | 44,167 | 0.1% | 88.8% | NV | 44,167 | 0.1% | 9680 W. Tropicana,#110 Las Vegas, NV 89147 |
| Scott Nelson Living Trust | 250,000 | 0.4% | 89.2% | | 250,000 | 0.5% | 9037 Waterfield CT Las Vegas, NV 89134 |
| Sean Lance | 20,000 | 0.0% | 89.2% | CA | 20,000 | 0.0% | 46829 DePortola Rd, Temecula, CA 95292 |
| Searle, Carole S. | 20,000 | 0.0% | 89.3% | AUSTRAILIA | 20,000 | 0.0% | 81 Archimedes Ave. Lara VIC 3212 Australia |
| Sue Rook and Mick, Inc | 100,000 | 0.2% | 89.4% | | 100,000 | 0.2% | 3600 American River Plaza Suite 135 Sacramento, CA 95864 |
| Shane Butler | 5,000 | 0.0% | 89.4% | FL | 5,000 | 0.0% | 1766 E. Nine Mile Road Suite 1 Box 414 Pensacola, FL 32514 850- 529-3906 |
| Sharon Saifer | 5,000 | 0.0% | 89.4% | CA | 5,000 | 0.0% | 32932 Feather Grass Circle Trabuco Canyon CA 92679 |
| Sharon Saifer Profit Sharing Plan | 10,000 | 0.0% | 89.4% | CA | 10,000 | 0.0% | 32932 Feather Grass Circle Trabuco Canyon CA 92679 |
| Shawn Cremeen | 43,000 | 0.1% | 89.5% | MO | 43,000 | 0.1% | 5529 Newton, Odessa, MO 64076 |
| Seon Kyung Kim | 25,000 | 0.0% | 89.6% | NV | 25,000 | 0.0% | 11217 Sandy Grove Ave,Las Vegas, NV 89144 |
| Southern Surfacing | 20,000 | 0.0% | 89.6% | | 20,000 | 0.0% | Old Grange Farm, Grange Road South Hampton Hampshire S0318GD |
| Sports and Entertainment Media | 262,500 | 0.4% | 90.0% | NV | 262,500 | 0.5% | P.O. Box 27740, Las Vegas, NV 89126-7740 |
| Stanley Horowitz | 8,589 | 0.0% | 90.0% | | 8,589 | 0.0% | C/O Michael Tremonte Cohen, Gresser LLP 100 Park Ave New York, NY 10017 |
| Stanley Howser | 25,000 | 0.0% | 90.0% | NV | 25,000 | 0.0% | 6362 Enchanted Creek Pl, Las Vegas,NV 89122 |
| Stephen Bogert | 113,370 | 0.2% | 90.2% | NV | 113,370 | 0.2% | 1109 Dover Glen Dr.,N. Las Vegas, NV 89031 |
| Stephen Newman | 10,000 | 0.0% | 90.2% | CA | 10,000 | 0.0% | 9916 E Topaz Dr, Scottsdale, AZ 85258 |
| Sterling Trust Co. | 37,500 | 0.1% | 90.3% | | 37,500 | 0.1% | 2656 Sunday Grace Dr Henderson, NV 89052 |
| Steve Bock, commission | 5,818 | 0.0% | 90.3% | NV | 5,818 | 0.0% | 949 Falconhead Lane #102 Las Vegas, NV 89121 |
| Steve Gary | 10,000 | 0.0% | 90.3% | | 10,000 | 0.0% | |
| Steve Helden | 50,000 | 0.1% | 90.4% | OH | 50,000 | 0.1% | 6784 Bridlewood Ln,Valley City, OH 44280 |
| Steve Irvin | 22,500 | 0.0% | 90.4% | CA | 22,500 | 0.0% | 6742 Mewall Dr., San Diego, CA 92119 |
| Steven Johnson | 50,000 | 0.1% | 90.5% | MI | 50,000 | 0.1% | 45858 Lakepoint Court Shelby, Township Michigan 48315 |
| Strain, Kay | 10,000 | 0.0% | 90.5% | | 10,000 | 0.0% | 61 Vakuta St. Fig Tree Pocket Brisbane QLD 4069 Australia |
| Stuart Ros | 15,000 | 0.0% | 90.5% | | 15,000 | 0.0% | Lot 4 Barooga Road Tocumwal NJ W. 2714 |
| Suarez Family Trust | 30,545 | 0.0% | 90.6% | NV | 30,545 | 0.1% | 1998 Trophy Hills Dr Las Vegas, NV 89134 |
| Suarez Family Trust Dated 07-09-2002 | 61,667 | 0.1% | 90.7% | NV | 61,667 | 0.1% | 1998 Trophy Hills Dr Las Vegas, NV 89134 |
| SUMMERS, LYNETTE | 25,000 | 0.0% | 90.7% | AUSTRAILIA | 25,000 | 0.0% | 2/31 Viewland Dr. Noosa Heads QLD 4567 Australia |
| Sydney Cole &/or Madeleine Marne Cole | 10,000 | 0.0% | 90.7% | CA | 10,000 | 0.0% | 1080 E. Verdugo Ave. Burbank CA 91501 |
| Talor Zamir | 8,250 | 0.0% | 90.7% | NV | 8,250 | 0.0% | 144 Wicked Wedge Way Las Vegas NV 89148 |
| Tamako Nelson | 102,500 | 0.2% | 90.9% | NV | 102,500 | 0.2% | 1529 Crystal Shadows Cir. Las Vegas, NV 89119 |
| Taube Investment Partners | 500,000 | 0.8% | 91.7% | | 500,000 | 1.0% | 1050 Ralston Ave Belmont, CA 94002 |
| Tedral Investments | 10,000 | 0.0% | 91.7% | AUSTRAILIA | 10,000 | 0.0% | 121 Zipfs Road Mundubbera QLD 4626 |
| Thomas & Lois Curl | 5,000 | 0.0% | 91.7% | AZ | 5,000 | 0.0% | 330 N. Granada Ave., Tucson, AZ 85701 |
| Thomas A Curl P.C. | 5,000 | 0.0% | 91.7% | AZ | 5,000 | 0.0% | 330 N. Granada Ave., Tucson, AZ 85701 |
| Thomas A. Curl, PC Profit Sharing Plan | 5,000 | 0.0% | 91.7% | AZ | 5,000 | 0.0% | 330 N. Granada Ave., Tucson, AZ 85701 |
| Thomas Friel | 125,000 | 0.2% | 91.9% | | 125,000 | 0.2% | 1101 Benicia Hills St, LV, NV 89144 |
| Thomas J Nieva | 60,000 | 0.1% | 92.0% | NV | 60,000 | 0.1% | 904 Vantage Ln, Las Vegas, NV 89145-4803 |
| Thomas J. Nieva &/or Nancy E. Nieva | 5,625 | 0.0% | 92.0% | NV | 5,625 | 0.0% | 904 Vantage Ln, Las Vegas, NV 89145-4803 |
| Thomas McGuinness | 10,000 | 0.0% | 92.0% | | 10,000 | 0.0% | Grange Geeth, Slaine Ireland Lo Meath, Ireland Republic of Eire |
| Thomas Michael Rogers | 5,000 | 0.0% | 92.0% | NV | 5,000 | 0.0% | 2772 Willow Basket Ln, Las Vegas, NV 89135 |
| Thomas R. Kennedy | 10,000 | 0.0% | 92.0% | NY | 10,000 | 0.0% | c/o Edgewater 225 Greenfield Pkwy #102 Liverpool, NY 13088 |
| TLC Unlimited Holdings, LLC | 15,000 | 0.0% | 92.0% | NV | 15,000 | 0.0% | 7609 Montblanc Court Las Vegas, NV 89129 |
| Tom Queen | 5,000 | 0.0% | 92.1% | CA | 5,000 | 0.0% | 26051 Waterwheel Place Laguna Hills, CA 92653 |
| Tom Theodore | 5,000 | 0.0% | 92.1% | | 5,000 | 0.0% | 341 Pt. San Pedro Rd San Rafael, CA 94901 |
| Tony Smith | 37,000 | 0.1% | 92.1% | CA | 37,000 | 0.1% | 1321 W.Manchester Ave,Los Angeles,CA 90044 |

Xyience, Inc.
Shareholders List
As of 12/31/07

(Unaudited)

| Shares Issued to: | Net Shares | % Shares | Cumulative Percentage | State of Shareholder (Per Address List) | Voting Shares | Voting Percent | Address |
|---|---|---|---|---|---|---|---|
| Troy Gatrell | 65,500 | 0.1% | 92.2% | NV | 65,500 | 0.1% | 5860 Rothbury Ave, Las Vegas, NV 89141 |
| Troy Percival | 75,000 | 0.1% | 92.3% | CA | 75,000 | 0.1% | 2127 Century Ave. Riverside, CA. 92506 |
| Trust Company of America (G Stigal) | 37,500 | 0.1% | 92.4% | CA | 37,500 | 0.1% | 29 Goldenrain Aliso Viejo, CA 92656 |
| Trust Company of America FBO Susan Rauso | 50,000 | 0.1% | 92.5% | NY | 50,000 | 0.1% | 9 Berkley Ln Rye Brook, NY 10573 |
| Trust Company of America-Linda Lesker | 100,000 | 0.2% | 92.6% | | 100,000 | 0.2% | 10601-G Tierrasanta Blvd #350 San Diego, CA 92124 |
| Trygve M. Thoresen | 12,500 | 0.0% | 92.6% | CA | 12,500 | 0.0% | 11865 N. Riviera Tustin, CA 92782 |
| Tyson & Heather Dobbs | 2,500 | 0.0% | 92.6% | | 2,500 | 0.0% | |
| Vicki Gonzalez | 25,000 | 0.0% | 92.7% | NV | 25,000 | 0.0% | 107 Augusta Place, Henderson, NV 89074 |
| Vince Militello | 12,500 | 0.0% | 92.7% | FL | 12,500 | 0.0% | 1831 Bridge Water Dr., Heathrow, FL 32746 |
| Vivian Sue | 5,000 | 0.0% | 92.7% | CA | 5,000 | 0.0% | 32 Diamond St #D, Arcadia, CA 91006 |
| W.R. Underhill Family, LLC | 20,000 | 0.0% | 92.7% | NV | 20,000 | 0.0% | 10912 Mission Lakes Ave,Las Vegas, NV 89134 |
| Walt Reeves | 15,000 | 0.0% | 92.8% | CA | 15,000 | 0.0% | 4731 Rubidoux Ave. Riverside, CA. 92506 |
| Walt Tauleki | 100,000 | 0.2% | 92.9% | CA | 100,000 | 0.2% | 3933 Keeshen Dr,Mar Vista, CA 90066 |
| Wanless Limited Partnership | 40,000 | 0.1% | 93.0% | NV | 40,000 | 0.1% | 1704 English Oak Street Las Vegas, NV 89117 |
| Ward, Michael | 25,000 | 0.0% | 93.0% | | 25,000 | 0.0% | |
| Warrumkarl | 75,000 | 0.1% | 93.1% | UT | 75,000 | 0.1% | 473 S. River Rd. #1-186 Saint George UT 84790 |
| Warner Tr | 25,000 | 0.0% | 93.2% | | 25,000 | 0.0% | 4800 T-Rex Ave, #100 Boca Raton, FL 33431 |
| Warren Seeds &/or Jennifer Seeds | 11,111 | 0.0% | 93.2% | NV | 11,111 | 0.0% | 1213 Moselle Ct, Las Vegas, NV 89144 |
| Wayne D. Comer | 20,000 | 0.0% | 93.2% | | 20,000 | 0.0% | 18 Fryers Road Threep Legged Cross Wimborne Dorset BH3164U |
| White Chocolate Management | 5,000 | 0.0% | 93.2% | FL | 5,000 | 0.0% | 1801 Harrison St.,#208,Hollywood, FL 33020 |
| Wiley LLC | 250,000 | 0.4% | 93.6% | | 250,000 | 0.5% | 1620 Bayonne Las Vegas, NV 89134 |
| William Curtis Koe Family Limited | 30,000 | 0.0% | 93.7% | NV | 30,000 | 0.1% | 343 Pleasant Summit Dr., Henderson,NV 89012 |
| William Pike, Jr | 2,900,000 | 4.6% | 98.1% | NV | | 0.0% | 7501 W. Charleston Blvd Apt 1094 Las Vegas, NV 89117 |
| William Vaillancourt | 80,000 | 0.1% | 98.3% | FL | 90,000 | 0.2% | 101 Horse Lovers Lane Altamont Springs FL 32714 |
| Williams, Wayne E. | 10,000 | 0.0% | 98.3% | OH | 10,000 | 0.0% | 2807 Falmouth Road Ottawa Hills OH 43615 |
| Williamson, Linda | 10,000 | 0.0% | 98.3% | GA | 10,000 | 0.0% | 195 14th Stree #709 Atlanta GA 30309 |
| Willoughby, John V | 10,000 | 0.0% | 98.3% | CA | 10,000 | 0.0% | 3065 Falls Creek Drive, San Jose, CA |
| Wyvern Capital / Michael Dawly | 200,000 | 0.3% | 98.6% | CANADA | 200,000 | 0.4% | 613-650 Front St.W.,Toronto OntarioM5V-3N5 |
| XDL LLC | 200,000 | 0.3% | 98.9% | | 200,000 | 0.4% | 10240 Clark Wouldridge Ct Las Veges, NV 89129 |
| XY Holdings | 200,000 | 0.3% | 99.2% | FL | 200,000 | 0.4% | 280 Summer St. Boston, MA 02210 |
| Zonas Investments | 500,000 | 0.8% | 100.0% | | 500,000 | 1.0% | 2000 Shenley ct. Las Vegas, NV 89117 |
| Zila Kert | 5,000 | 0.0% | 100.0% | FL | 5,000 | 0.0% | 20320 Fairway Oaks Drive, Boca Raton FL |
| Total | 65,031,451 | 100.0% | | | 51,157,513 | 100.0% | |
| Number of shareholders | 395 | | | | | | |

FILE CREATED: Monday, September 03, 2007, 12:31:41 AM

Rich Bergeron
147 Old County Road
East Sandwich, MA 02537

Internal Revenue Service
Fresno, CA 93888

To Whom It May Concern:

Russell Craig Pike founded the Las Vegas based supplement company Xyience, Inc. shortly after working with another supplement company (John Scott's Nitro) in Arizona that one employee claims he tried to steal right out from under the rightful owner John Scott. I have compiled an investigative report on Xyience at www.unlimitedfightnews.com/id1o.html that describes Pike's questionable behavior while leading this new corporation. Despite mandates from financial institutions that the company install new leadership in exchange for working capital, Pike always seems to resurface as a major player in the company's operations. There have been several leadership changes at the company this year, and one of the interim CEOs hired by Xyience (Adam Roseman of ARC Investments) reportedly received death threats to keep him quiet about what he discovered at the company.

I have enclosed financial information on Xyience from Fiscal Year 2006 as well as an email I recently received from an officer at an analytics company working for Xyience that claims Xyience is making fraudulent marketing claims that their actual sales numbers do not support.

Pike has been to federal prison for money laundering and was also once convicted of check fraud. Those who I have spoken with regarding Mr. Pike who have seen him operate tell me he has managed to conceal most of his illegal activities because he never signs a check and has become an expert at concealing his worst transgressions. Some sources have disclosed under a condition of anonymity that Pike is hiding his money under Michael Clark's name. Clark is an associate of Pike's dating back to their joint ownership of a corporation called The Supplements Store. One source informed me that Pike is building a home for his family in the Red Rock section of Las Vegas that is worth over $5 million despite voluminous debt Pike has compiled over the years and several previous bankruptcy judgements he has yet to pay.

Pike and Xyience have been on the receiving end of multiple civil lawsuits for issues ranging from breach of contract to allegations of RICO Act violations. Pike's fund-raising efforts have included a vast array of questionable methods and false promises made to potential investors. He has reportedly manipulated PPM books, lied about how many pre-IPO shares would be made available, and continuously obscured his criminal past from those he made stock deals with.

Somehow this man has managed to avoid the law in recent years, yet there's no indication he's changed his criminal ways. He has simply become more sophisticated in making his corrupt and fraudulent actions appear legitimate. I believe the only way he can possibly be brought to justice is through the cooperation of several government agencies working together. I am willing to provide any and all documentation I have that may help. In addition to what is available on the site I have recorded conversations with sources I could share as well. I believe if your agency were to follow the money trail, you would be able to uncover enough to involve the FBI or SEC or both.

Xyience, Inc. has been involved in a great deal of worthy efforts to support the sport of Mixed Martial Arts, and in the right hands they could get back to doing great things. Unfortunately it seems that Mr. Pike just can't let go. He and his associates continue to ride the company into the ground and take advantage of their UFC partnership to appear more promising than they are. Please don't hesitate to call me if you have any questions. I can be reached at 617-209-4325.

Thanks,

Rich Bergeron

Gmail

Rich Bergeron <rich.bergeron@gmail.com>

# Dan Watson Old XYIENCE Emails #3

**Daniel Watson <dannywatson1@gmail.com>** **Thu, Nov 20, 2008 at 2:07 PM**
To: Rich Bergeron <rich.bergeron@gmail.com>

## Forwarded conversation
Subject: **Current Share Prices**

---

From: **Daniel Watson** <dannywatson1@gmail.com>
Date: Sat, Oct 6, 2007 at 12:59 PM
To: Russell Pike <rpike@xyience.com>
Cc: Carol Brown <cbrown@xyience.com>

Hello Russell,

I have a question for you regarding the current share price. On August 7, I received a letter in the mail offering shareholders the chance to purchase additional shares at an estimated cost of $2.50-$3.50 per share. This seems odd to me because early last November, I purchased 2500 shares at a rate of $4.00 a piece. Can you please explain to me why this is? Has the share price really dropped this much in the past year?

Regards,
Daniel Watson

---

From: **Russell** <xyience@yahoo.com>
Date: Sun, Oct 7, 2007 at 7:58 AM
To: Daniel Watson <dannywatson1@gmail.com>

The last big company private placement was at 5 per share

Current management is letting existing shareholders buy more at a little less price if they want
Sent from my Verizon Wireless BlackBerry

---

From: **Daniel Watson** <dannywatson1@gmail.com>
Date: Wed, Feb 6, 2008 at 10:56 AM
To: adam.steiner@ci.irs.gov

Gmail

**Rich Bergeron <rich.bergeron@gmail.com>**

# Questions

**Steiner Adam B <Adam.Steiner@ci.irs.gov>** **Tue, Nov 18, 2008 at 12:32 PM**
To: rich.bergeron@gmail.com

Rich,

Did Russell send you this on Nov. 12? Why is he trying to prove to you that he hasn't gambled "one dollar" at the Red Rock casino? I'm aware of the litigation between you and Russell, as well as your web site, but how did this dialog start?

Let me know when you get a chance.

Thanks,
Adam Steiner
Special Agent
IRS Criminal Investigation
Las Vegas Field Office
702-868-5110

---

**From:** Rich Bergeron [mailto:rich.bergeron@gmail.com]
**Sent:** Tuesday, November 18, 2008 2:25 AM
**To:** Steiner Adam B
**Subject:** Fwd: affidavit

---------- Forwarded message ----------
From: **Russell Pike** <rcpike@yahoo.com>
Date: Wed, Nov 12, 2008 at 7:19 PM
Subject: Re: affidavit
To: Rich Bergeron <rich.bergeron@gmail.com>
Cc: Ron Solomon <ronaldsol@msn.com>

Rich,

I will get you a printout from the Red Rock that proves I have not gambled a dollar at their casino.

Do you think I am crazy?

Also, call the Red Rock and ask what the highest limits are for blackjack.

I just did. The answer is $2,000 in the regular casino and $5,000 in the high limit parlor. Call and see for yourself.

Red Rock Hotel and Casino 702-797-7777, tell them you are a blackjack player and want to talk to a casino host.

I will go in to the Red Rock with anyone you want to ask for a report on my gambling there. As you may know, anyone who bets over $10,000 total per day must show id and be tracked. The report will show $0 activity.

You are being lied to again.

Russell Pike

Russell@ZizZazZ.com

CHECK OUT ZizZazZ.com for more INFO.

www.ZizZazZ.com

5955 West Wigwam Ave. BLDG. 2A

Las Vegas, NV 89139

(702) 360-0717 Office

(702) 363-0295 Fax

Gmail

Rich Bergeron <rich.bergeron@gmail.com>

# Indictment

**Steiner Adam B <Adam.Steiner@ci.irs.gov>** **Wed, Apr 15, 2009 at 10:28 AM**
To: rich.bergeron@gmail.com

Good morning Rich,

I wanted to let you know that RP was indicted by a grand jury yesterday for tax evasion. I am attaching a copy of the indictment, which is a public record document. He is currently in custody, and he will have an appearance in federal court this afternoon (04/15/09) at 3:00. You are welcome to attend.

Take care,
Adam Steiner
IRS Criminal Investigation

<<RP Indictment.pdf>>

**RP Indictment.pdf**
84K

FILED
APR 14 2009

GREGORY A. BROWER
United States Attorney
NICHOLAS D. DICKINSON
Assistant United States Attorney
333 Las Vegas Boulevard South
Fifth Floor
Las Vegas, NV 89101
702-388-6336

# UNITED STATES DISTRICT COURT
# DISTRICT OF NEVADA
-oOo-

| | |
|---|---|
| UNITED STATES OF AMERICA, PLAINTIFF, | CRIMINAL INDICTMENT |
| | 2:09-CR- 147 |
| VS. | |
| | **VIOLATION:** |
| RUSSELL PIKE, | 26 U.S.C. § 7201 - Tax Evasion |
| DEFENDANT. | |

**THE GRAND JURY CHARGES THAT:**

**INTRODUCTORY ALLEGATIONS**

At all times relevant to this Indictment:

1. Xyience Inc. was a Nevada Corporation controlled in whole or in part by defendant **RUSSELL PIKE**, who resided in Las Vegas, Nevada. Xyience manufactured, marketed, and sold sports energy drinks. Xyience's most popular product was called Xenergy, which was sold in over 45,000 stores throughout the United States.

2. Upon the inception of Xyience in 2004, **PIKE** received at least 12,000,000 shares of Xyience stock for which **PIKE** had a zero basis.

3. During tax year 2006, **PIKE** sold over 4,400,000 shares of his Xyience stock and received in excess of $6,900,000.00.

. . .

4. **PIKE** failed to filed a U.S. Individual Income Tax Return, Form 1040, for tax year 2006.

5. In June 2006, **PIKE** listed his income as "$100,000 plus" on a brokerage account application.

6. In July 2007, **PIKE** listed his assets as $27,000,000.00 and his liabilities as $2,000,000.00 on a life insurance application.

6. On or about November 30, 2006, **PIKE** purchased a 2007 Mercedes Benz SL55 for $151,614.00 in the name of a nominee.

7. During 2006 **PIKE** made payments for a 2005 Lexus SUV, which was in the name of a nominee.

8. On or about September 16, 2006, **PIKE** purchased a condominium located in Las Vegas, which was titled in the name of a nominee.

9. On or about November 2, 2006, **PIKE** sold over 3,000,000 shares of his Xyience stock to an investor for approximately $5,000,000. In early 2007, **PIKE** requested that the investor change the date of the stock purchase agreement from 2006 to 2007, so that **PIKE** would avoid paying taxes for tax year 2006.

**COUNT ONE**
Tax Evasion

10. The factual allegations set forth in paragraphs one through nine are incorporated by reference

11. From on or about at least May 9, 2006, through at least on or about October 15, 2007, in the State and Federal District of Nevada,

**RUSSELL PIKE,**

defendant herein, had and received taxable income for tax year 2006 in excess of $6,900,000.00; that upon said taxable income there was income tax due and owing to the United States of America; that well-knowing and believing the foregoing facts, **PIKE** did

willfully attempt to evade and defeat the said income tax due and owing by him to the United States of America for calendar year 2006, by failing to make an income tax return on or before October 15, 2007, as required by law, to any proper officer of the Internal Revenue Service; by failing to pay to the Internal Revenue Service said income tax; and by committing affirmative acts of evasion, such as concealing and attempting to conceal from all proper officers of the United States of America his true and correct income.

All in violation of Title 26, United States Code, Section 7201.

**DATED**: this 14 day of April 2009.

**A TRUE BILL:**

/s/
FOREPERSON OF THE GRAND JURY

GREGORY A. BROWER
United States Attorney

NICHOLAS D. DICKINSON
Assistant United States Attorney

Filter News

Category

Accounting
Advertising
Aerospace
Affiliate Program
Agriculture
Apparel
Architecture
Arts
Automotive
Banking
Beauty

Country

Afghanistan
Aland Islands
Albania
Algeria
American Samoa
Andorra
Antarctica
Antigua & Barbuda
Argentina
Armenia
Aruba

State / Province
Select Country First

City / Town
Select State First

# Reorganized and Revitalized: Xyience Increases Distribution and Product Line

**It's been a year since a group of beverage industry executives purchased the assets of Xyience, Inc., a Las Vegas based energy drink maker that filed Chapter 11 in January 2008. Today, the company is reaching news levels of success.**

*FOR IMMEDIATE RELEASE*

PRLog (Press Release) – *Apr 16, 2009* – AS VEGAS, NEV. It has just been one year since a group of beverage industry executives purchased the assets of Xyience, Inc., a Las Vegas based energy drink maker that filed Chapter 11 in January 2008. In April 2008, Manzen LLC acquired Xyience, Inc.'s assets in a Chapter 11 proceeding, along with a clean title to its intellectual property that includes the Xyience and Xenergy brand names, and the turmoil caused by the former regime's business practices. Millions of dollars were spent on branding, marketing, promotions, and media yet there had been little distribution emphasis and virtually no strategy. The old regime's dark history culminated earlier this week with the indictment of Xyience, Inc. former CEO, Russell Pike by a federal grand jury in Las Vegas for tax evasion. Under the leadership of Carlos Reider, a former vice president with Cott Beverages and Pepsi-SevenUp, today's Xyience has reached milestones that mark a successful reorganization: increased U.S. and Canadian distribution, renewed retail relationships and consumer confidence, brand extensions, and the development of key strategic alliances.

Weight Loss Pills of 2009
We Reveal The Top Diet Products of 2009. Start Losing Fat Today!
TheBest.com/DietPills-Compared

Xyience Xtest $24.79
In Stock. No minimum to buy. Fast Express Delivery.
www.FitnessONE.com

Ads by Google

As they prepare to launch a new supplement line and enter into international markets including Mexico and the U.K., the new management team at Xyience is focused on a bright future.

"What happened under the old regime, Xyience, Inc., is upsetting – people were hurt. It reflects a type of business mindset that recent history has shown to be more common than one would have thought," says Reider. With respect to having the Xyience brand name back in the media in association with Xyience, Inc., he says, "We were prepared for there to be bumps along the way, but hopefully we're getting ahead of the noise. Our focus is on developing a great product that meets the needs of our consumer and strengthening relationships with our retailers and distributors."

"I've purposely kept a low profile over the past year for a simple reason: We needed silence. There are still some wayward investors who feel they weren't treated right by the old regime and somehow think there's still a connection to us. Time usually takes care of that," explains Reider. "I'm a big believer in under-promising and over-delivering. The company before was the opposite: Everything was over-promised and under-delivered. They hadn't really penetrated the market well enough because they weren't beverage people," explains Reider, who has been involved in the beverage industry for more than two decades, playing the role of both an entrepreneur and corporate executive. He notes that Xyience's strengths include a strong flavor profile for its energy drink and a logo that's an internationally recognized symbol – the barcode.

Over the past 12 months, Xyience has increased distribution throughout the United States and in Canada, where Xenergy had virtually no presence and is now available coast to coast. Value-added promotions with retailers like Costco Business Centers, Kum & Go and Couche-Tard have strengthened relations with retailers and consumers. In addition, Xyience fine-tuned Xenergy to appeal to a broader demographic, recently introducing Xtreme Xenergy as well as launching brand extensions like the XShot energy shot. Xyience's strategic partnerships with the Ultimate Fighting Championship (UFC), other UFC sponsors, and fighters like Wanderlei Silva have revitalized the brand's image within the mixed martial arts community, where it established its foundation.

As an executive with Cott Corporation from 1999 to 2007, Reider helped grow the North American beverage manufacturer into a $1.8 billion company. As its vice president of global sourcing and an officer of the company, he managed a budget of more than $1 billion and was responsible for training hundreds of the Cott Corporation's employees in the global Six Sigma program.

About XYIENCE
XYIENCE nutritional products provide clean, sustainable energy necessary for an active lifestyle. Established in Las Vegas in 2004, XYIENCE is one of the fastest-growing brands in its category. All products are held to the most stringent standards of excellence to enable professional and amateur athletes and fitness enthusiasts to reach their goals in training and life.

Xenergy (A combination of Zen and Energy, pronounced "Zen-ergy")
XYIENCE supports the mixed martial arts lifestyle. Its energy drink, Xenergy, is the official energy drink of the Ultimate Fighting Championship. The first energy drink created by a nutrition company, Xenergy has zero calories and is a sugar-free drink fortified with vitamins. All-natural flavors provide a consistent supply of energy, sans the "crash" inherent with most other energy drink brands. Xenergy Premium Energy flavors include Cherry Lime, Cran Razz, Mango Guava and Blu Pom. Xenergy Xtreme Energy flavors include Lemon Blast, Citrus Slam, Cherry Rush and Apple Jak'd. Xenergy is available in retail stores throughout the United States and Canada. Visit www.xyience.com for details.

Related

San Diego Muay Thai Master Kru Mark is New Star of Sideswipe...
The Arena - MMA Training Gym in San Diego Gives USMC Seminar
San Diego Jiu Jitsu World Champion Xande Ribeiro wins 2nd MMA fight
San Diego Jiu Jitsu Champ ... MMA in Japan
The Arena Puts San Diego On The Map for MMA

Most Viewed Weekly

Researchers Question Nature, Course and Treatment of "Swine Flu" Outbreak - 1394 views
Sequenom, Inc. (NASDAQ: SQNM) Investor Investigation - 1093 views
Sequenom Inc. Shareholder Lawsuit - 957 views
Connecticut BBB Warns Against Swine Flu Scams - 774 views
Colonial Bank's ... Promoted to Senior Area President - 724 views

Most Viewed Daily

Social Media Marketing Seminar Comes To Greensboro
ComGuard FZ-LLC announced ArcSight Express is declared as the Security Expert in a BOX by ArcSight
A year of iPhone application development services by EffectiveSoft
Special Guest "Zombies Without Borders" To Perform At ... Playground
The Foot and Mouth Disease (FMD) Vaccine Industry in China Sees Bright Prospect

Previous News
Next News
Apr 16, 2009 News
Apr 2009 News
Are you a Journalist?

For Businesses ...

Tutorial on Free Marketing

May 2009

| Tu | Mo | Su | Sa | Fr | Th | We |
|---|---|---|---|---|---|---|
| 5 | 4 | 3 | 2 | 1 | | |

April 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 30 | 29 |
| 28 | 27 | 26 | 25 | 24 | 23 | 22 |
| 21 | 20 | 19 | 18 | 17 | 16 | 15 |
| 14 | 13 | 12 | 11 | 10 | 9 | 8 |

**XYIENCE Supplements**
XYIENCE supplements provide ultimate nutrition for peak performance. With everything from NOX-CG3—for increasing strength and stamina and aiding in post-exercise recovery—to high-quality protein supplements such as the XProtein shake or the XM2 muscle meal, XYIENCE offers products scientifically formulated for specific training needs.

###

**About XYIENCE**
XYIENCE nutritional products provide clean, sustainable energy necessary for an active lifestyle. Established in Las Vegas in 2004, XYIENCE is one of the fastest-growing brands in its category.

**Xenergy (A combination of Zen and Energy, pronounced "Zen-ergy")**
XYIENCE's energy drink, Xenergy, is the official energy drink of the Ultimate Fighting Championship. Xenergy has zero calories and is a sugar-free drink fortified with vitamins. All-natural flavors provide a consistent supply of energy, sans the "crash" inherent with most other energy drink brands. Xenergy Premium Energy flavors include Cherry Lime, Cran Razz, Mango Guava and Blu Pom. Xenergy Xtreme Energy flavors include Lemon Blast, Citrus Slam, Cherry Rush and Apple Jak'd. Xenergy is available in retail stores throughout the United States and Canada. Visit www.xyience.com for details.

### + Share This Article

Email to a Friend Previous News Next News

| | |
|---|---|
| **Issued By** | : Stephanie Forte |
| **Contact Email** | : Click to email (Partial email - @fortecreativemedia.com) |
| **Phone** | : 702-696-2547 |
| **City/Town** | : Las Vegas |
| **State/Province** | : Nationwide |
| **Zip** | : 89147 |
| **Country** | : United States |
| **Categories** | : Business, Food, Sports |
| **Tags** | : xyience, mma, mixed martial arts, ufc, ultimate fighting championship, energy drinks, beverages, corporate restructuring |
| **Last Updated** | : Apr 16, 2009 |
| **Shortcut** | : www.prlog.org/10218819 |

**Disclaimer:** Issuers of the press releases are solely responsible for the content of their press releases. PRLog.Org can't be held liable for the contents of the press releases. Report Abuse

## Most Viewed

Researchers Question Nature, Cause and Treatment of 'Swine Flu' Outbreak - 1394 views

Sequenom, Inc. (NASDAQ SQNM) Investor Investigation - 1096 views

Sequenom, Inc. Shareholder Lawsuit - 957 views

Connecticut BBB Warns Against Swine Flu Scams - 774 views

Colonial Bank's Loftin Promoted to Senior Area President - 724 views

SiteMap Contact PRLog Privacy Policy Terms of Use Copyright Notice